Case 08-25324-PGH    Doc 172-1   Filed 06/08/10    Page 1 of 10

EXHIBIT "3"  (Part 1 of 3)

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|---|
| Florid | | FLORIDA HOUSING CORP | | | | | |
| Florid-001 | | Chapter 11 | | | | | |
| Aug 29/2008 | 116740 | Lawyer: JRF  3.80 Hrs X 350.00  Review of materials delivered by client; organize financial data for use in analysis | JRF - Julianne R. Frank | 3.80 | 1330.00 | 20555 | Billed |
| Sep 4/2008 | 116739 | Lawyer: JRF  4.10 Hrs X 350.00  Preparation of Preliminary analysis of chapter 11 viability; preparation of spreadsheet for client presentation | JRF - Julianne R. Frank | 4.10 | 1435.00 | 21244 | Billed |
| Sep 5/2008 | 116779 | Lawyer: MJK  1.50 Hrs X 0.00  CH 11 Analysis Conference | MJK - Michael Kasen | 1.50 | 0.00 | 21244 | Billed |
| Sep 5/2008 | 116781 | Lawyer: JRF  1.50 Hrs X 350.00  Office conference with client concerning chapter 11 analysis | JRF - Julianne R. Frank | 1.50 | 525.00 | 21244 | Billed |
| Sep 8/2008 | 116806 | Lawyer: JRF  0.30 Hrs X 350.00  Initial preparation of worksheets for client | JRF - Julianne R. Frank | 0.30 | 105.00 | 21244 | Billed |
| Sep 8/2008 | 116811 | Lawyer: JRF  0.10 Hrs X 350.00  Telephone call from client | JRF - Julianne R. Frank | 0.10 | 35.00 | 21244 | Billed |
| Sep 8/2008 | 116814 | Lawyer: JRF  0.30 Hrs X 350.00  Telephone conference with Mr. Mandel and client | JRF - Julianne R. Frank | 0.30 | 105.00 | 21244 | Billed |
| Sep 26/2008 | 118095 | Lawyer: JRF  0.10 Hrs X 350.00  Telephone call from client re status of discussions with Capmark | JRF - Julianne R. Frank | 0.10 | 35.00 | 21244 | Billed |
| Sep 26/2008 | 118975 | Lawyer: MG  3.50 Hrs X 85.00  Initial preparation of Petition and Schedules | MG - Matilda Garcia | 3.50 | 297.50 | 21244 | Billed |
| Sep 29/2008 | 118108 | Lawyer: JRF  0.60 Hrs X 350.00  preparation of bankruptcy schedules - no extra charge | JRF - Julianne R. Frank | 0.60 | 210.00 | 21244 | Billed |
| Sep 29/2008 | 118123 | Lawyer: MJK  0.50 Hrs X 150.00  Review of Archon Loan Documents | MJK - Michael Kasen | 0.50 | 75.00 | 21244 | Billed |
| Sep 29/2008 | 118125 | Lawyer: MJK  0.10 Hrs X 150.00  Review of Promissory Note Dina Schwartz | MJK - Michael Kasen | 0.10 | 15.00 | 21244 | Billed |
| Sep 29/2008 | 118126 | Lawyer: MJK  0.10 Hrs X 150.00  Review of Promissory Note Contact Property Management | MJK - Michael Kasen | 0.10 | 15.00 | 21244 | Billed |
| Sep 29/2008 | 118127 | Lawyer: MJK  0.10 Hrs X 150.00  Review of Promissory Note Rory Glucksman | MJK - Michael Kasen | 0.10 | 15.00 | 21244 | Billed |
| Sep 29/2008 | 118128 | Lawyer: MJK  0.10 Hrs X 150.00  Review of Promissory note Joseph & Lisa Glucksman 10/2/2007 | MJK - Michael Kasen | 0.10 | 15.00 | 21244 | Billed |
| Sep 29/2008 | 118129 | Lawyer: MJK  0.10 Hrs X 150.00  Review of Promissory note Joseph & Lisa Glucksman 112/18/2002 | MJK - Michael Kasen | 0.10 | 15.00 | 21244 | Billed |
| Sep 29/2008 | 118130 | Lawyer: MJK  0.10 Hrs X 150.00  Review of Promissory note Joseph & Lisa Glucksman 11/22/2006 | MJK - Michael Kasen | 0.10 | 15.00 | 21244 | Billed |
| Sep 29/2008 | 118131 | Lawyer: MJK  0.10 Hrs X 150.00  Review of Wachovia Bank Loan Docs | MJK - Michael Kasen | 0.10 | 15.00 | 21244 | Billed |
| Sep 29/2008 | 118132 | Lawyer: MJK  0.30 Hrs X 150.00  Review of CRA Loan Docs | MJK - Michael Kasen | 0.30 | 45.00 | 21244 | Billed |
| Sep 29/2008 | 118133 | Lawyer: MJK  0.20 Hrs X 150.00  Review of financial documents | MJK - Michael Kasen | 0.20 | 30.00 | 21244 | Billed |
| Sep 29/2008 | 118135 | Lawyer: MJK  0.10 Hrs X 150.00  Review of Rent Roll | MJK - Michael Kasen | 0.10 | 15.00 | 21244 | Billed |
| Sep 29/2008 | 118137 | Lawyer: NWB  1.20 Hrs X 250.00  Initial review of schedules & petiton | NWB - Nadine V. White-Boyd | 1.20 | 300.00 | 21244 | Billed |
| Sep 29/2008 | 118976 | Lawyer: MJK  0.30 Hrs X 150.00  Review of schedules | MJK - Michael Kasen | 0.30 | 45.00 | 21244 | Billed |
| Oct 1/2008 | 118186 | Lawyer: MJK  1.00 Hrs X 150.00  Review file | MJK - Michael Kasen | 1.00 | 150.00 | 22447 | Billed |
| Oct 2/2008 | 118244 | Lawyer: MJK  2.10 Hrs X 150.00  Review file | MJK - Michael Kasen | 2.10 | 315.00 | 22447 | Billed |
| Oct 2/2008 | 118245 | Lawyer: MJK  0.50 Hrs X 150.00  Initial preparation of first day motions | MJK - Michael Kasen | 0.50 | 75.00 | 22447 | Billed |
| Oct 2/2008 | 118246 | Lawyer: MJK  0.10 Hrs X 150.00  Additional preparation of Schedules | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 2/2008 | 118247 | Lawyer: MJK  0.60 Hrs X 150.00  Legal Research re: insider status | MJK - Michael Kasen | 0.60 | 90.00 | 22447 | Billed |
| Oct 2/2008 | 118293 | Lawyer: JRF  0.20 Hrs X 350.00  Telephone call from Rick Malchron of Ruden et al re Arcon. | JRF - Julianne R. Frank | 0.20 | 70.00 | 22447 | Billed |
| Oct 2/2008 | 118295 | Lawyer: JRF  0.20 Hrs X 350.00  Telephone conference with | JRF - Julianne R. Frank | 0.20 | 70.00 | 22447 | Billed |
| Oct 2/2008 | 118333 | Lawyer: JRF  0.30 Hrs X 350.00  Telephone conference with client re status of filing | JRF - Julianne R. Frank | 0.30 | 105.00 | 22447 | Billed |
| Oct 2/2008 | 123423 | Lawyer: MJK  0.90 Hrs X 150.00  Preparation of bankruptcy schedules. | MJK - Michael Kasen | 0.90 | 135.00 | 22447 | Billed |
| Oct 3/2008 | 118275 | Lawyer: MJK  0.20 Hrs X 150.00  Additional preparation of schedules | MJK - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |
| Oct 3/2008 | 118276 | Lawyer: MJK  2.00 Hrs X 150.00  Additional preparation of schedules | MJK - Michael Kasen | 2.00 | 300.00 | 22447 | Billed |
| Oct 3/2008 | 118278 | Lawyer: MJK  4.10 Hrs X 150.00  Additional preparation of schedules | MJK - Michael Kasen | 4.10 | 615.00 | 22447 | Billed |
| Oct 5/2008 | 118286 | Lawyer: MJK  0.10 Hrs X 150.00  Receipt and review of fax from Joe Glucksman | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 5/2008 | 118287 | Lawyer: MJK  1.30 Hrs X 150.00  Initial preparation of First Day Motions | MJK - Michael Kasen | 1.30 | 195.00 | 22447 | Billed |
| Oct 6/2008 | 118334 | Lawyer: MJK  0.40 Hrs X 150.00  Research regarding UCC-1 filings | MJK - Michael Kasen | 0.40 | 60.00 | 22447 | Billed |
| Oct 6/2008 | 118335 | Lawyer: MJK  2.60 Hrs X 150.00  Additional preparation of schedules | MJK - Michael Kasen | 2.60 | 390.00 | 22447 | Billed |
| Oct 6/2008 | 118344 | Lawyer: MJK  0.60 Hrs X 150.00  Additional preparation of Schedules | MJK - Michael Kasen | 0.60 | 90.00 | 22447 | Billed |
| Oct 6/2008 | 118345 | Lawyer: MJK  0.10 Hrs X 150.00  Telephone call to Joe Glucksman | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 6/2008 | | Lawyer: MJK  0.20 Hrs X 150.00 | MJK - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|---|
| Oct 6/2008 | 118346 | Lawyer: MJK  0.50 Hrs X 150.00  Additional preparation of first day motions | MJK  - Michael Kasen | 0.50 | 75.00 | 22447 | Billed |
| Oct 6/2008 | 118352 | Lawyer: MJK  0.50 Hrs X 150.00  Additional preparation of first day motions | MJK  - Michael Kasen | 0.50 | 75.00 | 22447 | Billed |
| Oct 6/2008 | 118353 | Lawyer: MJK  0.50 Hrs X 150.00  Telephone call from Joe Glucksman | MJK  - Michael Kasen | 0.50 | 75.00 | 22447 | Billed |
| Oct 7/2008 | 118426 | Lawyer: JRF  0.30 Hrs X 350.00  various office conference with MJK re status; telephone conference with Mr. Malchon re status | JRF  - Julianne R. Frank | 0.30 | 105.00 | 22447 | Billed |
| Oct 7/2008 | 118433 | Lawyer: MJK  0.40 Hrs X 150.00  Additional preparation of First day Motions | MJK  - Michael Kasen | 0.40 | 60.00 | 22447 | Billed |
| Oct 7/2008 | 118437 | Lawyer: MJK  0.30 Hrs X 150.00  Additional preparation of first day motions | MJK  - Michael Kasen | 0.30 | 45.00 | 22447 | Billed |
| Oct 7/2008 | 118444 | Lawyer: MJK  1.00 Hrs X 150.00  Telephone call from client | MJK  - Michael Kasen | 1.00 | 150.00 | 22447 | Billed |
| Oct 13/2008 | 118666 | Lawyer: JRF  1.30 Hrs X 350.00  Review of draft schedules; office conference with all staff and counsel re strategy and workflow planning | JRF  - Julianne R. Frank | 1.30 | 455.00 | 22447 | Billed |
| Oct 13/2008 | 118667 | Lawyer: JRF  1.50 Hrs X 350.00  Office conference with client concerning filing issues and orientation to Chapter 11 filings | JRF  - Julianne R. Frank | 1.50 | 525.00 | 22447 | Billed |
| Oct 13/2008 | 118668 | Lawyer: JRF  0.50 Hrs X 350.00  Initial preparation of Payroll report; case management summary; ownership statement | JRF  - Julianne R. Frank | 0.50 | 175.00 | 22447 | Billed |
| Oct 13/2008 | 118674 | Lawyer: MJK  0.30 Hrs X 150.00  Preparation of cash collateral budget | MJK  - Michael Kasen | 0.30 | 45.00 | 22447 | Billed |
| Oct 13/2008 | 118675 | Lawyer: MJK  1.70 Hrs X 150.00  Additional preparation of Schedules | MJK  - Michael Kasen | 1.70 | 255.00 | 22447 | Billed |
| Oct 13/2008 | 118676 | Lawyer: MJK  0.10 Hrs X 150.00  Telephone call from Joe Glucksman | MJK  - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 13/2008 | 118677 | Lawyer: MJK  0.20 Hrs X 150.00  Telephone call to  Joe Glucksman | MJK  - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |
| Oct 13/2008 | 118678 | Lawyer: MJK  0.30 Hrs X 150.00  Additional preparation of necessity payment motion | MJK  - Michael Kasen | 0.30 | 45.00 | 22447 | Billed |
| Oct 13/2008 | 118679 | Lawyer: MJK  0.30 Hrs X 150.00  Additional preparation of schedules | MJK  - Michael Kasen | 0.30 | 45.00 | 22447 | Billed |
| Oct 13/2008 | 118680 | Lawyer: MJK  0.40 Hrs X 150.00  Review of Angle Aids vs. FHC | MJK  - Michael Kasen | 0.40 | 60.00 | 22447 | Billed |
| Oct 13/2008 | 118681 | Lawyer: MJK  0.10 Hrs X 150.00  Review of case Management Summary | MJK  - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 13/2008 | 118682 | Lawyer: MJK  3.10 Hrs X 150.00  Office conference with client concerning finalizing filings | MJK  - Michael Kasen | 3.10 | 465.00 | 22447 | Billed |
| Oct 13/2008 | 118683 | Lawyer: MJK  1.00 Hrs X 150.00  Additional preparation of schedules | MJK  - Michael Kasen | 1.00 | 150.00 | 22447 | Billed |
| Oct 14/2008 | 118729 | Lawyer: MJK  0.10 Hrs X 150.00  Telephone call to  Joe Glucksman | MJK  - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 14/2008 | 118732 | Lawyer: MJK  0.70 Hrs X 150.00  Telephone call from client | MJK  - Michael Kasen | 0.70 | 105.00 | 22447 | Billed |
| Oct 14/2008 | 118733 | Lawyer: MJK  0.10 Hrs X 150.00  Telephone call to  Joe Glucksman | MJK  - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 14/2008 | 118735 | Lawyer: MJK  0.20 Hrs X 150.00  Telephone call from client | MJK  - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |
| Oct 14/2008 | 118737 | Lawyer: MJK  0.10 Hrs X 150.00  Telephone call to  Joe Glucksman | MJK  - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 15/2008 | 118763 | Lawyer: NWB  0.60 Hrs X 250.00  Review of draft schedules and petition and motion to approve use of cash collateral | NWB  - Nadine V. White-Boyd | 0.60 | 150.00 | 22447 | Billed |
| Oct 15/2008 | 118764 | Lawyer: JRF  0.50 Hrs X 350.00  Additional preparation of filing; review of resolution granting authority; coordinate staff re filing responsibilities; | JRF  - Julianne R. Frank | 0.50 | 175.00 | 22447 | Billed |
| Oct 15/2008 | 118771 | Lawyer: JRF  1.20 Hrs X 350.00  Final review of motions for cash collateral; to allow necessity payment; and to authorize maintenance of prepetition accounts | JRF  - Julianne R. Frank | 1.20 | 420.00 | 22447 | Billed |
| Oct 15/2008 | 118774 | Lawyer: JRF  0.00 Hrs X 350.00  Execution Conference | JRF  - Julianne R. Frank | 0.00 | 0.00 | 22447 | Billed |
| Oct 15/2008 | 118778 | Lawyer: MJK  0.30 Hrs X 150.00  Additional preparation of schedules | MJK  - Michael Kasen | 0.30 | 45.00 | 22447 | Billed |
| Oct 15/2008 | 118779 | Lawyer: MJK  2.50 Hrs X 150.00  Additional preparation of first day motions | MJK  - Michael Kasen | 2.50 | 375.00 | 22447 | Billed |
| Oct 15/2008 | 118780 | Lawyer: MJK  0.20 Hrs X 150.00  Telephone call to  Richard Malchon | MJK  - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |
| Oct 15/2008 | 118781 | Lawyer: MJK  0.50 Hrs X 150.00  Additional preparation of Necessity Payment motion | MJK  - Michael Kasen | 0.50 | 75.00 | 22447 | Billed |
| Oct 15/2008 | 118782 | Lawyer: MJK  0.60 Hrs X 150.00  Additional preparation of Motion to Maintain Bank Account | MJK  - Michael Kasen | 0.60 | 90.00 | 22447 | Billed |
| Oct 15/2008 | 118783 | Lawyer: MJK  0.40 Hrs X 150.00  Additional preparation of schedules | MJK  - Michael Kasen | 0.40 | 60.00 | 22447 | Billed |
| Oct 15/2008 | 118784 | Lawyer: MJK  1.10 Hrs X 150.00  Office conference with client concerning Chapter 11 filing | MJK  - Michael Kasen | 1.10 | 165.00 | 22447 | Billed |
| Oct 16/2008 | 118786 | Lawyer: MG  0.30 Hrs X 85.00  Coordinate and execute electronic filing  Emergency Motion to Approve Use of Cash Collateral; Emergency Motion to Maintain Pretition Bank Accounts; and Emergency Motion to Approve Necessity Payments | MG  - Matilda Garcia | 0.30 | 25.50 | 22447 | Billed |
| Oct 16/2008 | 118789 | Lawyer: MG  0.15 Hrs X 85.00  Telephone call to  and telephone call from Courtroom Deputy re: scheduling Emergency hearings for Cash Collateral Motion, Necessity Payments Motion and Maintain Pre-Petition Accounts Motion | MG  - Matilda Garcia | 0.15 | 12.75 | 22447 | Billed |
| Oct 16/2008 | 118796 | Lawyer: MG  0.10 Hrs X 85.00  Coordinate and execute electronic filing  Application to Employ Debtor's Attorney | MG  - Matilda Garcia | 0.10 | 8.50 | 22447 | Billed |
| Oct 16/2008 | 118838 | Lawyer: JRF  0.20 Hrs X 350.00  Preparation of Certificate of Service of Notice of Hearing re: Emergency Motion to Approve Use of Collateral, Emergency Motion for Authority to Maintain Prepetition Bank Accounts, Emergency Motion to Approve Necessity Payments and Application to Employ FWBPA | JRF  - Julianne R. Frank | 0.20 | 70.00 | 22447 | Billed |

| Date / Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|
| Oct 16/2008 / 118840 | Lawyer: MJK 0.10 Hrs X 150.00 Revisions to service list for first day motions | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 16/2008 / 118848 | Lawyer: MJK 0.10 Hrs X 150.00 Telephone call to Joe Glucksman | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 16/2008 / 118850 | Lawyer: MJK 0.30 Hrs X 150.00 Telephone call from client | MJK - Michael Kasen | 0.30 | 45.00 | 22447 | Billed |
| Oct 16/2008 / 118852 | Lawyer: MJK 0.90 Hrs X 150.00 Preparation of Cash Collateral Order | MJK - Michael Kasen | 0.90 | 135.00 | 22447 | Billed |
| Oct 16/2008 / 118856 | Lawyer: MJK 0.10 Hrs X 150.00 Receipt and review E-Mail from client | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 16/2008 / 118869 | Lawyer: MG 0.10 Hrs X 85.00 Telephone call to and from opposing counsel re: scheduling emergency hearing on cash collateral motion | MG - Matilda Garcia | 0.10 | 8.50 | 22447 | Billed |
| Oct 16/2008 / 118927 | Lawyer: JRF 0.60 Hrs X 350.00 Various telephone conference with Mr. Malchon re cash collateral issues; work with staff to address cash collateral issues | JRF - Julianne R. Frank | 0.60 | 210.00 | 22447 | Billed |
| Oct 16/2008 / 123424 | Lawyer: JRF 0.80 Hrs X 350.00 Final approval of schedules and first day motions. | JRF - Julianne R. Frank | 0.80 | 280.00 | 22447 | Billed |
| Oct 17/2008 / 118881 | Lawyer: JRF 0.10 Hrs X 350.00 Preparation of Certificate of Service of Notice of Hearing re: Status Conference | JRF - Julianne R. Frank | 0.10 | 35.00 | 22447 | Billed |
| Oct 17/2008 / 118903 | Lawyer: MG 0.20 Hrs X 85.00 Coordinate and execute electronic filing Certificate of Service of Notice of Hearing for Emergency Motions & Application to Employ FWBPA; Status Conference | MG - Matilda Garcia | 0.20 | 17.00 | 22447 | Billed |
| Oct 17/2008 / 118923 | Lawyer: JRF 0.20 Hrs X 350.00 Telephone conference with UST re ombudsman issue | JRF - Julianne R. Frank | 0.20 | 70.00 | 22447 | Billed |
| Oct 17/2008 / 118924 | Lawyer: JRF 0.10 Hrs X 350.00 Approve certificate of service re first day motions | JRF - Julianne R. Frank | 0.10 | 35.00 | 22447 | Billed |
| Oct 17/2008 / 118926 | Lawyer: JRF 0.30 Hrs X 350.00 Receipt and review of description of employees and re FHHC | JRF - Julianne R. Frank | 0.30 | 105.00 | 22447 | Billed |
| Oct 17/2008 / 118928 | Lawyer: JRF 0.20 Hrs X 350.00 Receipt and review of UST guideline compliance letter | JRF - Julianne R. Frank | 0.20 | 70.00 | 22447 | Billed |
| Oct 17/2008 / 118934 | Lawyer: JRF 0.20 Hrs X 350.00 Final preparation of proposed cash collateral agreed order | JRF - Julianne R. Frank | 0.20 | 70.00 | 22447 | Billed |
| Oct 17/2008 / 118935 | Lawyer: JRF 0.10 Hrs X 350.00 Telephone call from Mr. Malcon ( his secretary) | JRF - Julianne R. Frank | 0.10 | 35.00 | 22447 | Billed |
| Oct 17/2008 / 118938 | Lawyer: MJK 0.60 Hrs X 150.00 Additional preparation of Cash Collateral | MJK - Michael Kasen | 0.60 | 90.00 | 22447 | Billed |
| Oct 17/2008 / 118939 | Lawyer: MJK 0.40 Hrs X 150.00 Additional preparation of materials to be sent to CapMark | MJK - Michael Kasen | 0.40 | 60.00 | 22447 | Billed |
| Oct 17/2008 / 118940 | Lawyer: MJK 0.20 Hrs X 150.00 Telephone call to Greg from Wachovia | MJK - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |
| Oct 17/2008 / 118942 | Lawyer: MJK 0.10 Hrs X 150.00 Draft E-mail transmission to Rick Malcon | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 18/2008 / 118983 | Lawyer: MJK 0.50 Hrs X 150.00 Legal Research Heath Care Business requirements | MJK - Michael Kasen | 0.50 | 75.00 | 22447 | Billed |
| Oct 20/2008 / 118967 | Lawyer: JRF 0.50 Hrs X 350.00 Preparation of Orders on various hearings scheduled for today | JRF - Julianne R. Frank | 0.50 | 175.00 | 22447 | Billed |
| Oct 20/2008 / 118984 | Lawyer: MJK 0.40 Hrs X 150.00 Legal Research Heath Care Business issues | MJK - Michael Kasen | 0.40 | 60.00 | 22447 | Billed |
| Oct 20/2008 / 118985 | Lawyer: MJK 0.10 Hrs X 150.00 Telephone call to Telephone call to Client | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 20/2008 / 118989 | Lawyer: MJK 0.10 Hrs X 150.00 Telephone call to Rick Malchon | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 20/2008 / 118990 | Lawyer: MJK 0.10 Hrs X 150.00 Telephone call from client | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 20/2008 / 118991 | Lawyer: MJK 0.10 Hrs X 150.00 Draft E-mail transmission to Joe Glucksman | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 20/2008 / 118993 | Lawyer: MJK 0.20 Hrs X 150.00 Preparation of Order Necessity Payment | MJK - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |
| Oct 20/2008 / 118994 | Lawyer: MJK 0.10 Hrs X 150.00 Receipt and review E-Mail from client Joe Glucksman | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 20/2008 / 119038 | Lawyer: JRF 2.00 Hrs X 350.00 Travel to and attend Hearing on Cash collateral; on necessity payment; on maintaining prepetition accounts; on status conference | JRF - Julianne R. Frank | 2.00 | 700.00 | 22447 | Billed |
| Oct 20/2008 / 119052 | Lawyer: MJK 1.20 Hrs X 150.00 Travel to and attend First day motions | MJK - Michael Kasen | 1.20 | 180.00 | 22447 | Billed |
| Oct 20/2008 / 119053 | Lawyer: MJK 0.50 Hrs X 150.00 Preparation of Case Management Summary | MJK - Michael Kasen | 0.50 | 75.00 | 22447 | Billed |
| Oct 20/2008 / 123427 | Lawyer: MJK 0.20 Hrs X 150.00 Preparation of Order to Maintain Pre-Petition Accounts | MJK - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |
| Oct 21/2008 / 119075 | Lawyer: MJK 0.10 Hrs X 150.00 Receipt and review E-Mail from client | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 21/2008 / 119078 | Lawyer: MJK 0.20 Hrs X 150.00 Additional preparation of Case Management Summary | MJK - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |
| Oct 21/2008 / 122474 | Lawyer: JRF 0.15 Hrs X 350.00 Preparation of Certificate of Service re: Orders on Necessity Payments Motion & Maintain Pre-Petition Accounts Motion | JRF - Julianne R. Frank | 0.15 | 52.50 | 22447 | Billed |
| Oct 21/2008 / 122477 | Lawyer: MJK 0.20 Hrs X 150.00 Additional preparation of Case Management summary | MJK - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |
| Oct 21/2008 / 122478 | Lawyer: MJK 0.10 Hrs X 150.00 Telephone call to Joe Glucksman | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 21/2008 / 122479 | Lawyer: MJK 0.10 Hrs X 150.00 Telephone call from client | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 21/2008 / 122483 | Lawyer: MJK 0.10 Hrs X 150.00 Telephone call to Rick Malchon | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 21/2008 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |

| Date | Fee / Time | Working Lawyer | Hours | Amount | Inv# | Billing |
| Entry # | Explanation | | | | | Status |
|---|---|---|---|---|---|---|
| 122484 | Receipt and review E-mail from Malchon's Office | | | | | |
| Oct 21/2008 | Lawyer: MJK  0.20 Hrs X 150.00 | MJK  - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |
| 122488 | Telephone call from Joe Glucksman | | | | | |
| Oct 21/2008 | Lawyer: MJK  0.20 Hrs X 150.00 | MJK  - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |
| 122490 | Draft E-mail transmission to Malchon | | | | | |
| Oct 22/2008 | Lawyer: MG  0.10 Hrs X 85.00 | MG  - Matilda Garcia | 0.10 | 8.50 | 22447 | Billed |
| 122544 | Coordinate and execute electronic filing Notice of Filing Payroll and Sales Tax Reports | | | | | |
| Oct 22/2008 | Lawyer: MG  0.10 Hrs X 85.00 | MG  - Matilda Garcia | 0.10 | 8.50 | 22447 | Billed |
| 122545 | Coordinate and execute electronic filing Chapter 11 Case Management Summary | | | | | |
| Oct 22/2008 | Lawyer: MG  0.10 Hrs X 85.00 | MG  - Matilda Garcia | 0.10 | 8.50 | 22447 | Billed |
| 122546 | Coordinate and execute electronic filing Certificate of Service of Order Authorizing Necessity Payments and Order Authorizing Debtor to Maintain Pre-Petition Bank Account | | | | | |
| Oct 22/2008 | Lawyer: MJK  0.10 Hrs X 150.00 | MJK  - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| 122554 | Additional preparation of Case Management Summary | | | | | |
| Oct 22/2008 | Lawyer: MJK  0.10 Hrs X 150.00 | MJK  - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| 122558 | Receipt and review E-Mail from client | | | | | |
| Oct 22/2008 | Lawyer: MJK  0.10 Hrs X 150.00 | MJK  - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| 122559 | Telephone call from Rick Sebek | | | | | |
| Oct 22/2008 | Lawyer: MJK  0.10 Hrs X 150.00 | MJK  - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| 122560 | Telephone call to  Malchon | | | | | |
| Oct 22/2008 | Lawyer: MJK  0.10 Hrs X 150.00 | MJK  - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| 122561 | Telephone call to  Rick Sebek | | | | | |
| Oct 22/2008 | Lawyer: MJK  0.10 Hrs X 150.00 | MJK  - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |
| 122562 | Telephone call from Sebek | | | | | |
| Oct 22/2008 | Lawyer: MJK  0.20 Hrs X 150.00 | MJK  - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |
| 122563 | Draft E-mail transmission to Malchon | | | | | |
| Oct 22/2008 | Lawyer: JRF  0.20 Hrs X 350.00 | JRF  - Julianne R. Frank | 0.20 | 70.00 | 22447 | Billed |
| 122567 | receipt and review of case management summary | | | | | |
| Oct 23/2008 | Lawyer: MG  0.10 Hrs X 85.00 | MG  - Matilda Garcia | 0.10 | 8.50 | 22447 | Billed |
| 122574 | Telephone call from and to Courtroom Deputy re: rescheduling final cash collateral hearing and status conference | | | | | |
| Oct 23/2008 | Lawyer: MG  0.10 Hrs X 85.00 | MG  - Matilda Garcia | 0.10 | 8.50 | 22447 | Billed |
| 122575 | Telephone call to  Mr. Malchon's office re: rescheduling final cash collateral hearing and status conference | | | | | |
| Oct 23/2008 | Lawyer: MG  0.10 Hrs X 85.00 | MG  - Matilda Garcia | 0.10 | 8.50 | 22447 | Billed |
| 122601 | Telephone call to  Benny Gonzalez, UST's Office re: telephonic appearance of Initial Debtor Interview & confirmed by fax | | | | | |
| Oct 23/2008 | Lawyer: MJK  0.10 Hrs X 150.00 | MJK  - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| 122614 | Receipt and review E-Mail from client | | | | | |
| Oct 23/2008 | Lawyer: JRF  0.10 Hrs X 350.00 | JRF  - Julianne R. Frank | 0.10 | 35.00 | 22447 | Billed |
| 122621 | Receipt and review E-mail from client; draft e-mail transmission to client | | | | | |
| Oct 23/2008 | Lawyer: JRF  0.10 Hrs X 350.00 | JRF  - Julianne R. Frank | 0.10 | 35.00 | 22447 | Billed |
| 122622 | Receipt and review E-mail from Mr. Malchon; draft e-mail transmission to him | | | | | |
| Oct 23/2008 | Lawyer: JRF  0.10 Hrs X 350.00 | JRF  - Julianne R. Frank | 0.10 | 35.00 | 22447 | Billed |
| 122625 | Draft correspondence to client re IDI | | | | | |
| Oct 27/2008 | Lawyer: JRF  1.20 Hrs X 350.00 | JRF  - Julianne R. Frank | 1.20 | 420.00 | 22447 | Billed |
| 122661 | Receipt and review of six emails from client re engagement of professionals; coordinate responsibilty for professional retention motions | | | | | |
| Oct 27/2008 | Lawyer: MJK  0.10 Hrs X 150.00 | MJK  - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| 122699 | Telephone call from client | | | | | |
| Oct 27/2008 | Lawyer: MJK  1.80 Hrs X 150.00 | MJK  - Michael Kasen | 1.80 | 270.00 | 22447 | Billed |
| 122728 | Travel to and attend Glucksman's Office in Preparation of Stip No Ombudsman | | | | | |
| Oct 28/2008 | Lawyer: JRF  0.15 Hrs X 350.00 | JRF  - Julianne R. Frank | 0.15 | 52.50 | 22447 | Billed |
| 122720 | Preparation of Certificate of Service of Re-Notice of Hearing re: Status Conference | | | | | |
| Oct 28/2008 | Lawyer: MG  0.15 Hrs X 85.00 | MG  - Matilda Garcia | 0.15 | 12.75 | 22447 | Billed |
| 122722 | Draft correspondence to client re: 341 Meeting | | | | | |
| Oct 28/2008 | Lawyer: MJK  1.80 Hrs X 150.00 | MJK  - Michael Kasen | 1.80 | 270.00 | 22447 | Billed |
| 122729 | Preparation of Stip No Ombudsman | | | | | |
| Oct 28/2008 | Lawyer: MJK  0.10 Hrs X 150.00 | MJK  - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| 122730 | Telephone call to  Malchon | | | | | |
| Oct 28/2008 | Lawyer: MJK  0.10 Hrs X 150.00 | MJK  - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| 122731 | Telephone call to  Joe Glucksman | | | | | |
| Oct 28/2008 | Lawyer: MJK  0.10 Hrs X 150.00 | MJK  - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| 122732 | Telephone call from client | | | | | |
| Oct 28/2008 | Lawyer: MJK  0.70 Hrs X 150.00 | MJK  - Michael Kasen | 0.70 | 105.00 | 22447 | Billed |
| 122733 | Preparation of sugestions of Bankruptcy | | | | | |
| Oct 28/2008 | Lawyer: MJK  0.10 Hrs X 150.00 | MJK  - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| 122737 | Telephone call to  Malchon's office | | | | | |
| Oct 28/2008 | Lawyer: JRF  0.20 Hrs X 350.00 | JRF  - Julianne R. Frank | 0.20 | 70.00 | 22447 | Billed |
| 122739 | Review of MJK conference with client | | | | | |
| Oct 28/2008 | Lawyer: JRF  0.10 Hrs X 350.00 | JRF  - Julianne R. Frank | 0.10 | 35.00 | 22447 | Billed |
| 122740 | Receipt and review of Initial Debtor Interview notice | | | | | |
| Oct 28/2008 | Lawyer: JRF  0.20 Hrs X 350.00 | JRF  - Julianne R. Frank | 0.20 | 70.00 | 22447 | Billed |
| 122741 | Instructions to MJK re petty cash order and re suggestions of bankruptcy | | | | | |
| Oct 28/2008 | Lawyer: JRF  0.10 Hrs X 350.00 | JRF  - Julianne R. Frank | 0.10 | 35.00 | 22447 | Billed |
| 122742 | Telephone call from Judge Hyman's clerk re entry of orders | | | | | |
| Oct 28/2008 | Lawyer: JRF  0.20 Hrs X 350.00 | JRF  - Julianne R. Frank | 0.20 | 70.00 | 22447 | Billed |
| 122743 | Preparation of Order provisionally approving counsel retention | | | | | |
| Oct 28/2008 | Lawyer: JRF  0.10 Hrs X 350.00 | JRF  - Julianne R. Frank | 0.10 | 35.00 | 22447 | Billed |
| 122744 | Receipt and review of notice of commencement | | | | | |
| Oct 28/2008 | Lawyer: JRF  0.30 Hrs X 350.00 | JRF  - Julianne R. Frank | 0.30 | 105.00 | 22447 | Billed |
| 122745 | Receipt and review of draft of motion to waive ombudsman | | | | | |
| Oct 28/2008 | Lawyer: MG  0.20 Hrs X 85.00 | MG  - Matilda Garcia | 0.20 | 17.00 | 22447 | Billed |
| 123246 | Draft correspondence to client re: 341 Creditors Meeting | | | | | |
| Oct 29/2008 | Lawyer: JRF  0.30 Hrs X 350.00 | JRF  - Julianne R. Frank | 0.30 | 105.00 | 22447 | Billed |
| 122788 | Receipt and review of UST Financial Requirements | | | | | |

| Date | Fee / Time | Working Lawyer | Hours | Amount | Inv# | Billing |
|------|-----------|----------------|-------|--------|------|---------|
| Entry # | Explanation | | | | | Status |
| Oct 29/2008 122789 | Lawyer: JRF 0.20 Hrs X 350.00 Receipt and review of proposed settlement re Robinson estate | JRF - Julianne R. Frank | 0.20 | 70.00 | 22447 | Billed |
| Oct 29/2008 122792 | Lawyer: JRF 0.10 Hrs X 350.00 assist with final preparation of UST financial report | JRF - Julianne R. Frank | 0.10 | 35.00 | 22447 | Billed |
| Oct 29/2008 122794 | Lawyer: MG 0.10 Hrs X 85.00 Coordinate and execute electronic filing Certificate of Service of Re-Notice of Hearing re: Status Conference | MG - Matilda Garcia | 0.10 | 8.50 | 22447 | Billed |
| Oct 29/2008 122802 | Lawyer: MJK 0.20 Hrs X 150.00 Receipt and review of Letter from Gary Williamiams finney . . . , to Clerk of Court | MJK - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |
| Oct 29/2008 122803 | Lawyer: MJK 1.50 Hrs X 150.00 Receipt and review of compliance stuff from lisa glucksman | MJK - Michael Kasen | 1.50 | 225.00 | 22447 | Billed |
| Oct 29/2008 122804 | Lawyer: MJK 0.50 Hrs X 150.00 Receipt and review E-mail from Malchon | MJK - Michael Kasen | 0.50 | 75.00 | 22447 | Billed |
| Oct 29/2008 122810 | Lawyer: MJK 0.20 Hrs X 150.00 Additional preparation of cash collateral order | MJK - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |
| Oct 29/2008 122811 | Lawyer: MJK 0.10 Hrs X 150.00 Telephone call to Malchon | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 29/2008 122812 | Lawyer: MJK 0.10 Hrs X 150.00 Transmit fax to Malchon | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 29/2008 122814 | Lawyer: MJK 0.10 Hrs X 150.00 Telephone call from client | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 29/2008 122815 | Lawyer: MJK 0.10 Hrs X 150.00 Telephone call from Dee at Malcohn's Office | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 29/2008 122816 | Lawyer: MJK 0.10 Hrs X 150.00 Receipt and review E-mail from Malchon | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 29/2008 122817 | Lawyer: MJK 0.10 Hrs X 150.00 Additional preparation of Cash Collateral Budget | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 30/2008 122882 | Lawyer: JRF 0.20 Hrs X 350.00 Telephone conference with client re negotiating buyout | JRF - Julianne R. Frank | 0.20 | 70.00 | 22447 | Billed |
| Oct 30/2008 122889 | Lawyer: JRF 0.40 Hrs X 350.00 Additional preparation of revisions to cash collateral order | JRF - Julianne R. Frank | 0.40 | 140.00 | 22447 | Billed |
| Oct 30/2008 123137 | Lawyer: MJK 0.40 Hrs X 150.00 Receipt and review of JG's info to US Trustee | MJK - Michael Kasen | 0.40 | 60.00 | 22447 | Billed |
| Oct 30/2008 123138 | Lawyer: MJK 0.10 Hrs X 150.00 Receipt and review of Clients Letter to CapMark with Payment | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 30/2008 123139 | Lawyer: MJK 0.10 Hrs X 150.00 Telephone call from client | MJK - Michael Kasen | 0.10 | 15.00 | 22447 | Billed |
| Oct 30/2008 123140 | Lawyer: MJK 0.20 Hrs X 150.00 Telephone call to | MJK - Michael Kasen | 0.20 | 30.00 | 22447 | Billed |
| Oct 31/2008 122948 | Lawyer: JRF 0.10 Hrs X 350.00 telephone conference with client re signing status | JRF - Julianne R. Frank | 0.10 | 35.00 | 22447 | Billed |
| Oct 31/2008 122953 | Lawyer: NWB 0.40 Hrs X 250.00 Preparation of Motion to Employ Special Counsel | NWB - Nadine V. White-Boyd | 0.40 | 100.00 | 22447 | Billed |
| Nov 3/2008 123130 | Lawyer: JRF 0.15 Hrs X 350.00 Preparation of Certificate of Service of Order Provisionally Approving Employment of Debtor in Possession's Attorneys | JRF - Julianne R. Frank | 0.15 | 52.50 | 22696 | Billed |
| Nov 3/2008 123144 | Lawyer: MJK 0.20 Hrs X 150.00 Telephone call to Joe Glucksman | MJK - Michael Kasen | 0.20 | 30.00 | 22696 | Billed |
| Nov 3/2008 123145 | Lawyer: MJK 0.10 Hrs X 150.00 e-mail to client ombudsman issue | MJK - Michael Kasen | 0.10 | 15.00 | 22696 | Billed |
| Nov 4/2008 123161 | Lawyer: JRF 0.10 Hrs X 350.00 Preparation of Certificate of Service of Agreed Interim Order on Use of Cash Collateral and Approving Adequate Protection Arrangement and Notice of Final Hearing | JRF - Julianne R. Frank | 0.10 | 35.00 | 22696 | Billed |
| Nov 4/2008 123170 | Lawyer: MG 0.10 Hrs X 85.00 Coordinate and execute electronic filing Certificate of Service of Order Provisionally Approving Employment of Debtor in Possession's Attorney | MG - Matilda Garcia | 0.10 | 8.50 | 22696 | Billed |
| Nov 4/2008 123214 | Lawyer: MJK 0.25 Hrs X 150.00 Receipt and review E-Mail from client | MJK - Michael Kasen | 0.25 | 37.50 | 22696 | Billed |
| Nov 4/2008 123219 | Lawyer: MJK 0.40 Hrs X 150.00 Preparation of Motion to employ accountant | MJK - Michael Kasen | 0.40 | 60.00 | 22696 | Billed |
| Nov 4/2008 123220 | Lawyer: MJK 0.40 Hrs X 150.00 Preparation of Affidavit of Accountant | MJK - Michael Kasen | 0.40 | 60.00 | 22696 | Billed |
| Nov 5/2008 123228 | Lawyer: MJK 0.60 Hrs X 150.00 Receipt and review of Oversight of ALF info | MJK - Michael Kasen | 0.60 | 90.00 | 22696 | Billed |
| Nov 5/2008 123229 | Lawyer: MJK 0.10 Hrs X 150.00 Telephone call from Joe Glucksman | MJK - Michael Kasen | 0.10 | 15.00 | 22696 | Billed |
| Nov 5/2008 123230 | Lawyer: MJK 0.25 Hrs X 150.00 Receipt and review E-Mail from client | MJK - Michael Kasen | 0.25 | 37.50 | 22696 | Billed |
| Nov 5/2008 123256 | Lawyer: NWB 0.30 Hrs X 250.00 Review of draft motion and affidavit to employ special counsel and accountant | NWB - Nadine V. White-Boyd | 0.30 | 75.00 | 22696 | Billed |
| Nov 5/2008 123260 | Lawyer: MJK 1.20 Hrs X 150.00 Initial Debtor Interview | MJK - Michael Kasen | 1.20 | 180.00 | 22696 | Billed |
| Nov 5/2008 123262 | Lawyer: MJK 0.20 Hrs X 150.00 Telephone call from Rick Sebak | MJK - Michael Kasen | 0.20 | 30.00 | 22696 | Billed |
| Nov 5/2008 123263 | Lawyer: MJK 0.70 Hrs X 150.00 Preparation of Motion to employ Gilroy and affidavit | MJK - Michael Kasen | 0.70 | 105.00 | 22696 | Billed |
| Nov 5/2008 123266 | Lawyer: MJK 0.10 Hrs X 150.00 Telephone call to Heidi Feinman | MJK - Michael Kasen | 0.10 | 15.00 | 22696 | Billed |
| Nov 5/2008 123280 | Lawyer: NWB 0.10 Hrs X 250.00 Telephone call to accountant Narda Butner regarding retainer agreement. | NWB - Nadine V. White-Boyd | 0.10 | 25.00 | 22696 | Billed |
| Nov 6/2008 123279 | Lawyer: NWB 0.20 Hrs X 250.00 Review of revised motion and affidavit to employ special counsel and accountant | NWB - Nadine V. White-Boyd | 0.20 | 50.00 | 22696 | Billed |
| Nov 6/2008 123332 | Lawyer: MG 0.10 Hrs X 85.00 Coordinate and execute electronic filing re: Certificate of Service of Agreed Interim Order on Cash Collateral | MG - Matilda Garcia | 0.10 | 8.50 | 22696 | Billed |
| Nov 6/2008 123335 | Lawyer: MJK 0.20 Hrs X 150.00 Preparation of Motion to employ Weintraub | MJK - Michael Kasen | 0.20 | 30.00 | 22696 | Billed |

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|---|
| Nov 7/2008 | 123392 | Lawyer: MJK  0.20 Hrs X 150.00  Draft correspondence to Narda Butner | MJK - Michael Kasen | 0.20 | 30.00 | 22696 | Billed |
| Nov 7/2008 | 123393 | Lawyer: MJK  1.30 Hrs X 150.00  Draft correspondence to Heidi Feinman re: Ombudsman issue | MJK - Michael Kasen | 1.30 | 195.00 | 22696 | Billed |
| Nov 7/2008 | 123395 | Lawyer: MJK  0.20 Hrs X 150.00  Telephone call from Ron Greynolds | MJK - Michael Kasen | 0.20 | 30.00 | 22696 | Billed |
| Nov 7/2008 | 123457 | Lawyer: MJK  0.10 Hrs X 150.00  Telephone call from client | MJK - Michael Kasen | 0.10 | 15.00 | 22696 | Billed |
| Nov 10/2008 | 123439 | Lawyer: NWB  0.10 Hrs X 250.00  Telephone conference with accountant regarding affidavit and retainer. | NWB - Nadine V. White-Boyd | 0.10 | 25.00 | 22696 | Billed |
| Nov 10/2008 | 123464 | Lawyer: MJK  0.40 Hrs X 150.00  Additional preparation of motions to employ | MJK - Michael Kasen | 0.40 | 60.00 | 22696 | Billed |
| Nov 11/2008 | 124119 | Lawyer: MJK  0.10 Hrs X 150.00  Telephone call to Client. | MJK - Michael Kasen | 0.10 | 15.00 | 22696 | Billed |
| Nov 11/2008 | 124126 | Lawyer: MJK  0.25 Hrs X 150.00  Receipt and review E-Mail from client | MJK - Michael Kasen | 0.25 | 37.50 | 22696 | Billed |
| Nov 11/2008 | 124130 | Lawyer: MJK  0.80 Hrs X 150.00  Additional preparation of motions to employ | MJK - Michael Kasen | 0.80 | 120.00 | 22696 | Billed |
| Nov 12/2008 | 124171 | Lawyer: MJK  0.10 Hrs X 150.00  Telephone call to CLIENT | MJK - Michael Kasen | 0.10 | 15.00 | 22696 | Billed |
| Nov 12/2008 | 124172 | Lawyer: MJK  0.25 Hrs X 150.00  Receipt and review E-Mail from client | MJK - Michael Kasen | 0.25 | 37.50 | 22696 | Billed |
| Nov 13/2008 | 124273 | Lawyer: MJK  0.70 Hrs X 150.00  Receipt and review of Monthly Report | MJK - Michael Kasen | 0.70 | 105.00 | 22696 | Billed |
| Nov 13/2008 | 124277 | Lawyer: MJK  0.40 Hrs X 150.00  Review of October Report | MJK - Michael Kasen | 0.40 | 60.00 | 22696 | Billed |
| Nov 13/2008 | 124278 | Lawyer: MJK  2.20 Hrs X 0.00  Execution Conference - No Extra Charge | MJK - Michael Kasen | 2.20 | 0.00 | 22696 | Billed |
| Nov 17/2008 | 124305 | Lawyer: JRF  0.20 Hrs X 350.00  Receipt and review of DIP report for the month of: October | JRF - Julianne R. Frank | 0.20 | 70.00 | 22696 | Billed |
| Nov 17/2008 | 124308 | Lawyer: MJK  0.20 Hrs X 150.00  Additional preparation of order approving professionals | MJK - Michael Kasen | 0.20 | 30.00 | 22696 | Billed |
| Nov 17/2008 | 124314 | Lawyer: MJK  0.10 Hrs X 150.00  Additional preparation of Monthly report October | MJK - Michael Kasen | 0.10 | 15.00 | 22696 | Billed |
| Nov 17/2008 | 124318 | Lawyer: MJK  0.50 Hrs X 150.00  Telephone call from Rick Kux | MJK - Michael Kasen | 0.50 | 75.00 | 22696 | Billed |
| Nov 17/2008 | 124340 | Lawyer: NWB  0.10 Hrs X 250.00  Review of Weintraub's retainer agreement. Telephone call to Weintraub regarding retainer and affidavit. | NWB - Nadine V. White-Boyd | 0.10 | 25.00 | 22696 | Billed |
| Nov 18/2008 | 124331 | Lawyer: NWB  0.20 Hrs X 250.00  Conference with accountant regarding monthly reporting. | NWB - Nadine V. White-Boyd | 0.20 | 50.00 | 22696 | Billed |
| Nov 18/2008 | 124343 | Lawyer: MJK  0.25 Hrs X 150.00  Receipt and review E-Mail from client | MJK - Michael Kasen | 0.25 | 37.50 | 22696 | Billed |
| Nov 18/2008 | 124344 | Lawyer: MJK  0.30 Hrs X 150.00  Telephone call to client | MJK - Michael Kasen | 0.30 | 45.00 | 22696 | Billed |
| Nov 18/2008 | 124353 | Lawyer: MJK  0.10 Hrs X 150.00  Telephone call from client | MJK - Michael Kasen | 0.10 | 15.00 | 22696 | Billed |
| Nov 19/2008 | 124380 | Lawyer: MJK  0.20 Hrs X 150.00  Telephone call to Heidi Feinman | MJK - Michael Kasen | 0.20 | 30.00 | 22696 | Billed |
| Nov 19/2008 | 124381 | Lawyer: MJK  0.20 Hrs X 150.00  Telephone call to Joe Glucksman | MJK - Michael Kasen | 0.20 | 30.00 | 22696 | Billed |
| Nov 19/2008 | 124391 | Lawyer: MJK  0.10 Hrs X 150.00  Draft E-mail transmission to Peter Weintraub | MJK - Michael Kasen | 0.10 | 15.00 | 22696 | Billed |
| Nov 19/2008 | 124394 | Lawyer: MJK  0.20 Hrs X 150.00  Telephone call from Wachovia Lawyer in Miami | MJK - Michael Kasen | 0.20 | 30.00 | 22696 | Billed |
| Nov 19/2008 | 124395 | Lawyer: NWB  0.30 Hrs X 250.00  Telephone conference with Neil McLaughlin, attorney for Wachovia | NWB - Nadine V. White-Boyd | 0.30 | 75.00 | 22696 | Billed |
| Nov 20/2008 | 124386 | Lawyer: JRF  0.30 Hrs X 350.00  Telephone call from Mr. McClouglin re Wachovia | JRF - Julianne R. Frank | 0.30 | 105.00 | 22696 | Billed |
| Nov 20/2008 | 124409 | Lawyer: MG  0.10 Hrs X 85.00  Coordinate and execute electronic filing  DIP Report October 2008 | MG - Matilda Garcia | 0.10 | 8.50 | 22696 | Billed |
| Nov 20/2008 | 125261 | Lawyer: MJK  0.50 Hrs X 150.00  Receipt and review of DIP report for the month of: October | MJK - Michael Kasen | 0.50 | 75.00 | 22696 | Billed |
| Nov 24/2008 | 124558 | Lawyer: MJK  0.10 Hrs X 150.00  Receipt and review E-mail from Heidi Feinman | MJK - Michael Kasen | 0.10 | 15.00 | 22696 | Billed |
| Nov 24/2008 | 124559 | Lawyer: MJK  0.10 Hrs X 150.00  Telephone call to Heidi Feinman | MJK - Michael Kasen | 0.10 | 15.00 | 22696 | Billed |
| Nov 24/2008 | 124560 | Lawyer: MJK  0.10 Hrs X 150.00  Telephone call from Heidi Feinman | MJK - Michael Kasen | 0.10 | 15.00 | 22696 | Billed |
| Nov 24/2008 | 124561 | Lawyer: MJK  0.10 Hrs X 150.00  Telephone call to Joe Glucksman | MJK - Michael Kasen | 0.10 | 15.00 | 22696 | Billed |
| Nov 25/2008 | 124617 | Lawyer: MJK  0.10 Hrs X 150.00  Telephone call to Gilroy re: Affidavit for motion to employ | MJK - Michael Kasen | 0.10 | 15.00 | 22696 | Billed |
| Nov 25/2008 | 124619 | Lawyer: MJK  0.10 Hrs X 150.00  Telephone call to Weintraub re: Affidavit and Retainer agreement | MJK - Michael Kasen | 0.10 | 15.00 | 22696 | Billed |
| Nov 25/2008 | 124620 | Lawyer: MJK  0.20 Hrs X 150.00  e-mail Gilroy Affidavit for signature | MJK - Michael Kasen | 0.20 | 30.00 | 22696 | Billed |
| Nov 26/2008 | 124722 | Lawyer: NWB  0.80 Hrs X 250.00  Final preparation of motion to employ accountant. Coordinate and execute electronic filing of motion. | NWB - Nadine V. White-Boyd | 0.80 | 200.00 | 22696 | Billed |
| Dec 1/2008 | 124754 | Lawyer: JRF  0.30 Hrs X 350.00  Telephone conference with Mr. Malchon re status | JRF - Julianne R. Frank | 0.30 | 105.00 | 22929 | Billed |
| Dec 1/2008 | 124755 | Lawyer: JRF  0.10 Hrs X 350.00  Telephone call from tax collector | JRF - Julianne R. Frank | 0.10 | 35.00 | 22929 | Billed |
| Dec 1/2008 | 124759 | Lawyer: MJK  0.10 Hrs X 150.00  Receipt and review E-mail from Gilroy | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| Dec 1/2008 |  | Lawyer: MJK  0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |

| Date | Fee / Time Entry # Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|
| | 124760 Receipt and review of correspondence from client | | | | | |
| Dec 1/2008 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| | 124762 Telephone call from Benny Gonzalez | | | | | |
| Dec 1/2008 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| | 124764 Telephone call to Glucksman re: proof of opening DIP account | | | | | |
| Dec 1/2008 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| | 124766 Telephone call to Benny Gonzalez | | | | | |
| Dec 1/2008 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| | 124767 Transmit fax to Benny Gonzalez | | | | | |
| Dec 1/2008 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| | 124774 Telephone call to Joe Glucksman | | | | | |
| Dec 1/2008 | Lawyer: MJK 0.20 Hrs X 150.00 | MJK - Michael Kasen | 0.20 | 30.00 | 22929 | Billed |
| | 124775 Telephone call from Joe Glucksman | | | | | |
| Dec 1/2008 | Lawyer: MJK 0.30 Hrs X 150.00 | MJK - Michael Kasen | 0.30 | 45.00 | 22929 | Billed |
| | 124776 Prepare for 341 | | | | | |
| Dec 1/2008 | Lawyer: NWB 0.10 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.10 | 25.00 | 22929 | Billed |
| | 124781 Telephone call to Gilroy regarding affidavit to employ as special counsel. | | | | | |
| Dec 2/2008 | Lawyer: NWB 1.00 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 1.00 | 250.00 | 22929 | Billed |
| | 124817 Travel to and attend 341 meeting of creditors - No Extra Charge | | | | | |
| Dec 2/2008 | Lawyer: JRF 1.20 Hrs X 350.00 | JRF - Julianne R. Frank | 1.20 | 420.00 | 22929 | Billed |
| | 124826 Travel to and attend 341 meeting of creditors | | | | | |
| Dec 2/2008 | Lawyer: MJK 1.50 Hrs X 150.00 | MJK - Michael Kasen | 1.50 | 225.00 | 22929 | Billed |
| | 124964 Travel to and attend 341 | | | | | |
| Dec 2/2008 | Lawyer: MJK 0.25 Hrs X 150.00 | MJK - Michael Kasen | 0.25 | 37.50 | 22929 | Billed |
| | 124973 Receipt and review E-Mail from client | | | | | |
| Dec 2/2008 | Lawyer: MJK 0.25 Hrs X 150.00 | MJK - Michael Kasen | 0.25 | 37.50 | 22929 | Billed |
| | 124974 Receipt and review E-Mail from client | | | | | |
| Dec 2/2008 | Lawyer: MJK 0.25 Hrs X 150.00 | MJK - Michael Kasen | 0.25 | 37.50 | 22929 | Billed |
| | 124975 Receipt and review E-Mail from client | | | | | |
| Dec 2/2008 | Lawyer: MJK 0.20 Hrs X 150.00 | MJK - Michael Kasen | 0.20 | 30.00 | 22929 | Billed |
| | 124976 Draft E-mail transmission to Benny Gonzalez | | | | | |
| Dec 3/2008 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| | 125116 Receipt and review E-mail from Gilroy | | | | | |
| Dec 3/2008 | Lawyer: MJK 0.40 Hrs X 150.00 | MJK - Michael Kasen | 0.40 | 60.00 | 22929 | Billed |
| | 125124 Legal Research re: Special Counsel Pre-Petition Fees | | | | | |
| Dec 3/2008 | Lawyer: MJK 0.20 Hrs X 150.00 | MJK - Michael Kasen | 0.20 | 30.00 | 22929 | Billed |
| | 125125 Additional preparation of Gilroy Affidavit | | | | | |
| Dec 3/2008 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| | 125126 Receipt and review E-mail from Weintraub re: Affidavit | | | | | |
| Dec 5/2008 | Lawyer: JRF 0.20 Hrs X 350.00 | JRF - Julianne R. Frank | 0.20 | 70.00 | 22929 | Billed |
| | 125218 Brief initial review of objection to 105 motion | | | | | |
| Dec 5/2008 | Lawyer: JRF 0.30 Hrs X 350.00 | JRF - Julianne R. Frank | 0.30 | 105.00 | 22929 | Billed |
| | 125221 Telephone conference with Mr. Malchon re final cash collateral order | | | | | |
| Dec 5/2008 | Lawyer: MJK 0.30 Hrs X 150.00 | MJK - Michael Kasen | 0.30 | 45.00 | 22929 | Billed |
| | 125226 Additional preparation of Affadavit for gilroy | | | | | |
| Dec 5/2008 | Lawyer: MJK 0.20 Hrs X 150.00 | MJK - Michael Kasen | 0.20 | 30.00 | 22929 | Billed |
| | 125227 Receipt and review E-mail from Heidi Feinman | | | | | |
| Dec 5/2008 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| | 125229 Telephone call to Joe Glucksman | | | | | |
| Dec 8/2008 | Lawyer: NWB 2.00 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 2.00 | 500.00 | 22929 | Billed |
| | 125283 Travel to and attend Hearing on final cash collateral, status conference and settlement approval. | | | | | |
| Dec 8/2008 | Lawyer: MJK 1.00 Hrs X 150.00 | MJK - Michael Kasen | 1.00 | 150.00 | 22929 | Billed |
| | 125318 Travel to and attend Hearing on Motion for cash collateral, settlement Robinson estate, status confrence | | | | | |
| Dec 8/2008 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| | 125319 Receipt and review E-mail from Gilroy | | | | | |
| Dec 8/2008 | Lawyer: JRF 0.20 Hrs X 350.00 | JRF - Julianne R. Frank | 0.20 | 70.00 | 22929 | Billed |
| | 125328 Office conference with NWB re cash collateral objection by Wachovia; telephone conference with Ms. Feinman re ombudsman issue and re cash collateral position | | | | | |
| Dec 9/2008 | Lawyer: JRF 1.00 Hrs X 350.00 | JRF - Julianne R. Frank | 1.00 | 350.00 | 22929 | Billed |
| | 125788 attend telecon with Lasalle counsel and principal | | | | | |
| Dec 9/2008 | Lawyer: MJK 0.90 Hrs X 150.00 | MJK - Michael Kasen | 0.90 | 135.00 | 22929 | Billed |
| | 125809 Telephone conference with Malchon, Glucksman, Wainscott | | | | | |
| Dec 9/2008 | Lawyer: MJK 0.70 Hrs X 150.00 | MJK - Michael Kasen | 0.70 | 105.00 | 22929 | Billed |
| | 125810 Telephone call from Glucksman | | | | | |
| Dec 9/2008 | Lawyer: MJK 1.30 Hrs X 150.00 | MJK - Michael Kasen | 1.30 | 195.00 | 22929 | Billed |
| | 125811 Preparation of Exhibit Register for Obudsman Issue | | | | | |
| Dec 9/2008 | Lawyer: MJK 0.20 Hrs X 150.00 | MJK - Michael Kasen | 0.20 | 30.00 | 22929 | Billed |
| | 125816 Telephone call to Rory Glucksman re: Ombudsman exhibits | | | | | |
| Dec 9/2008 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| | 125817 Draft E-mail transmission to Rory Glucksman | | | | | |
| Dec 9/2008 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| | 125818 Receipt and review E-Mail from client with Financials through 9/30/08 | | | | | |
| Dec 9/2008 | Lawyer: NWB 0.20 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.20 | 50.00 | 22929 | Billed |
| | 125842 Review of proposed stay relief order for State court matter. Telephone call to attorney with changes. | | | | | |
| Dec 10/2008 | Lawyer: NWB 0.10 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.10 | 25.00 | 22929 | Billed |
| | 125843 Review of revised proposed order. | | | | | |
| Dec 10/2008 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| | 125909 Telephone call to Richard Malchon re: Financial Statements | | | | | |
| Dec 10/2008 | Lawyer: MJK 0.20 Hrs X 150.00 | MJK - Michael Kasen | 0.20 | 30.00 | 22929 | Billed |
| | 125910 Draft E-mail transmission to Malchon re: Financial's | | | | | |
| Dec 10/2008 | Lawyer: MJK 0.20 Hrs X 150.00 | MJK - Michael Kasen | 0.20 | 30.00 | 22929 | Billed |
| | 125915 Prepare for Status Conference Ombudsman issue with NWB | | | | | |
| Dec 11/2008 | Lawyer: NWB 0.30 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.30 | 75.00 | 22929 | Billed |
| | 125960 Coordinate and execute electronic filing order employing accountant | | | | | |
| Dec 11/2008 | Lawyer: MJK 0.25 Hrs X 150.00 | MJK - Michael Kasen | 0.25 | 37.50 | 22929 | Billed |

Case 08-25324-PGH    Doc 172-1    Filed 06/08/10    Page 8 of 10

| Date | Fee / Time Entry # Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|
| | 126005  Receipt and review E-Mail from client | | | | | |
| Dec 11/2008 | Lawyer: MJK  0.00 Hrs X 150.00 | MJK - Michael Kasen | 0.00 | 0.00 | 22929 | Billed |
| | 126006  Receipt and review E-Mail from client | | | | | |
| Dec 11/2008 | Lawyer: MJK  0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| | 126008  Telephone call to Rory Glucksman | | | | | |
| Dec 11/2008 | Lawyer: MJK  0.30 Hrs X 150.00 | MJK - Michael Kasen | 0.30 | 45.00 | 22929 | Billed |
| | 126013  Additional preparation of Exhibit register | | | | | |
| Dec 12/2008 | Lawyer: MJK  0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| | 126070  Telephone call to Rory Glucksman returning his call | | | | | |
| Dec 12/2008 | Lawyer: MJK  0.25 Hrs X 150.00 | MJK - Michael Kasen | 0.25 | 37.50 | 22929 | Billed |
| | 126072  Receipt and review E-Mail from client | | | | | |
| Dec 12/2008 | Lawyer: NWB  0.30 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.30 | 75.00 | 22929 | Billed |
| | 126074  Prepare for status conference on ombudsman. | | | | | |
| Dec 12/2008 | Lawyer: MJK  1.00 Hrs X 150.00 | MJK - Michael Kasen | 1.00 | 150.00 | 22929 | Billed |
| | 126113  Travel to and attend Status Hearing Ombudsman issue | | | | | |
| Dec 12/2008 | Lawyer: NWB  1.00 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 1.00 | 250.00 | 22929 | Billed |
| | 127221  Travel to and attend Hearing on status conference-Ombudsman | | | | | |
| Dec 15/2008 | Lawyer: JRF  0.10 Hrs X 350.00 | JRF - Julianne R. Frank | 0.10 | 35.00 | 22929 | Billed |
| | 126087  Preparation of Certificate of Service of Notice of Evidentiary Hearing re: Final Cash Collateral | | | | | |
| Dec 15/2008 | Lawyer: NWB  0.30 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.30 | 75.00 | 22929 | Billed |
| | 126092  Preparation of certificate of service of Agreed Interim cash collateral order | | | | | |
| Dec 15/2008 | Lawyer: NWB  0.10 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.10 | 25.00 | 22929 | Billed |
| | 126093  Coordinate and execute electronic filing | | | | | |
| Dec 15/2008 | Lawyer: MG   0.10 Hrs X 85.00 | MG  - Matilda Garcia | 0.10 | 8.50 | 22929 | Billed |
| | 126097  Coordinate and execute electronic filing Certificate of Service of Notice of Evidentiary Hearing re: Final Cash Collateral | | | | | |
| Dec 15/2008 | Lawyer: MJK  0.40 Hrs X 150.00 | MJK - Michael Kasen | 0.40 | 60.00 | 22929 | Billed |
| | 126116  Preparation of Order No Ombudsman | | | | | |
| Dec 15/2008 | Lawyer: MJK  0.40 Hrs X 150.00 | MJK - Michael Kasen | 0.40 | 60.00 | 22929 | Billed |
| | 126117  Preparation of Letter for VA and other sources of business | | | | | |
| Dec 15/2008 | Lawyer: MJK  0.40 Hrs X 150.00 | MJK - Michael Kasen | 0.40 | 60.00 | 22929 | Billed |
| | 126131  Legal Research : assumption/rejection of leases | | | | | |
| Dec 15/2008 | Lawyer: NWB  0.10 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.10 | 25.00 | 22929 | Billed |
| | 127220  Review of correspondence regarding status of Florida Housing | | | | | |
| Dec 16/2008 | Lawyer: MJK  0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| | 126179  Draft E-mail transmission to Gilroy | | | | | |
| Dec 16/2008 | Lawyer: NWB  0.10 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.10 | 25.00 | 22929 | Billed |
| | 126550  Coordinate and execute electronic filing  monthly operating report | | | | | |
| Dec 23/2008 | Lawyer: NWB  0.60 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.60 | 150.00 | 22929 | Billed |
| | 126551  Final preparation of motion to employ special counsel Gilroy | | | | | |
| Dec 23/2008 | Lawyer: NWB  0.20 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.20 | 50.00 | 22929 | Billed |
| | 126620  Coordinate and execute electronic filing  motion to employ special counsel | | | | | |
| Dec 24/2008 | Lawyer: NWB  0.80 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.80 | 200.00 | 22929 | Billed |
| | 127222  Telephone conference with attorney for Wachovia regarding secured claim for use of cash collateral order | | | | | |
| Dec 24/2008 | Lawyer: NWB  0.20 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.20 | 50.00 | 22929 | Billed |
| | 126661  Telephone call from Debra Diaz from Rampel and Rampel | | | | | |
| Dec 29/2008 | Lawyer: MJK  0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 22929 | Billed |
| | 126699  Preparation of Certificate of Service of Notice of Hearing re: Application to Employ John Gilroy | | | | | |
| Dec 29/2008 | Lawyer: NWB  0.30 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.30 | 75.00 | 22929 | Billed |
| Dec 30/2008 | Lawyer: JRF  0.20 Hrs X 350.00 | JRF - Julianne R. Frank | 0.20 | 70.00 | 22929 | Billed |

```
Dec 30/2008  Lawyer: JRF  0.20 Hrs X 350.00       JRF  - Julianne R. Frank    0.20     70.00 22929    Billed
     127058  Receipt and review E-mail from client re change of staffing pool arrangement; draft e-mail transmission to
             client re same
Jan  5/2009  Lawyer: JRF  0.30 Hrs X 350.00       JRF  - Julianne R. Frank    0.30    105.00 23187    Billed
Jan  6/2009  Lawyer: MJK  0.10 Hrs X 150.00       MJK  - Michael Kasen        0.10     15.00 23187    Billed
     127030  Telephone call from client
Jan  6/2009  Lawyer: MJK  0.20 Hrs X 150.00       MJK  - Michael Kasen        0.20     30.00 23187    Billed
     127031  Telephone call to  Joe Glucksman re: cash Collateral Budget

     127080  Receipt and review E-mail from client
Jan  7/2009  Lawyer: MJK  0.25 Hrs X 150.00       MJK  - Michael Kasen        0.25     37.50 23187    Billed


     127160  Receipt and review E-Mail from client
     127240  Receipt and review E-mail from client (several); draft e-mail transmission to to it and to Mr. Malchon
Jan  9/2009  Lawyer: NWB  1.30 Hrs X 250.00       NWB  - Nadine V. White-Boyd 1.30    325.00 23187    Billed
     127250  Revisions to cash collateral order. Telephone conference with attorney for Wachovia.
Jan  9/2009  Lawyer: MJK  0.20 Hrs X 150.00       MJK  - Michael Kasen        0.20     30.00 23187    Billed
     127261  Telephone call from client
Jan  9/2009  Lawyer: MJK  0.50 Hrs X 150.00       MJK  - Michael Kasen        0.50     75.00 23187    Billed
     127263  Receipt and review E-Mail from client
Jan  9/2009  Lawyer: MJK  0.10 Hrs X 150.00       MJK  - Michael Kasen        0.10     15.00 23187    Billed
     127270  Telephone call from Client

Jan 12/2009  Lawyer: NWB  0.50 Hrs X 250.00       NWB  - Nadine V. White-Boyd 0.50    125.00 23187    Billed
     127819  Telephone conference with attorney Hanlos, Malchon and McLachlan regarding cash collateral order. Revisions to
             cash collateral order

Jan 14/2009  Lawyer: NWB  0.30 Hrs X 250.00       NWB  - Nadine V. White-Boyd 0.30     75.00 23187    Billed
     127948  Process Electronic Filing of  monthly operating report
Jan 15/2009  Lawyer: MJK  0.10 Hrs X 150.00       MJK  - Michael Kasen        0.10     15.00 23187    Billed
Jan 15/2009  Lawyer: MJK  0.10 Hrs X 150.00       MJK  - Michael Kasen        0.10     15.00 23187    Billed
     128019  Telephone call to  Joe Glucksman
Jan 15/2009  Lawyer: MJK  0.10 Hrs X 150.00       MJK  - Michael Kasen        0.10     15.00 23187    Billed
     128024  Telephone call from Joe Glucksman
Jan 15/2009  Lawyer: MJK  0.20 Hrs X 150.00       MJK  - Michael Kasen        0.20     30.00 23187    Billed
```

| Date | Fee / Time Entry # Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|
| | 128025 Telephone call to Peter Mergenthaler (Potential Buyer) | | | | | |
| Jan 18/2009 | Lawyer: NWB 0.10 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.10 | 25.00 | 23187 | Billed |
| | 128093 Preparation of certificate of service of order | | | | | |
| Jan 21/2009 | Lawyer: NWB 0.10 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.10 | 25.00 | 23187 | Billed |
| | 128103 Coordinate and execute electronic filing certificate of service | | | | | |
| Jan 22/2009 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 23187 | Billed |
| | 128261 Telephone call to Joe Glucksman | | | | | |
| Jan 22/2009 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 23187 | Billed |
| | 128262 Transmit fax to Joe Glucksman | | | | | |
| Jan 22/2009 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 23187 | Billed |
| | 128264 Telephone call to Joe Glucksman | | | | | |
| Jan 23/2009 | Lawyer: MJK 0.20 Hrs X 150.00 | MJK - Michael Kasen | 0.20 | 30.00 | 23187 | Billed |
| | 128333 Telephone call from Joe Glucksman | | | | | |
| Jan 23/2009 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 23187 | Billed |
| | 128335 Telephone call from Joe Glucksman | | | | | |
| Jan 23/2009 | Lawyer: NWB 0.30 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.30 | 75.00 | 23187 | Billed |
| | 128361 Coordinate and execute electronic filing of monthly report | | | | | |
| Jan 25/2009 | Lawyer: MJK 0.60 Hrs X 150.00 | MJK - Michael Kasen | 0.60 | 90.00 | 23187 | Billed |
| | 128492 Receipt and review of report from Marcus and Millichap | | | | | |
| Jan 26/2009 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 23187 | Billed |
| | 128493 Telephone call from Peter Morgenthaler | | | | | |
| Jan 26/2009 | Lawyer: MJK 0.30 Hrs X 150.00 | MJK - Michael Kasen | 0.30 | 45.00 | 23187 | Billed |
| | 128494 Receipt and review E-mail from Levy | | | | | |
| Jan 26/2009 | Lawyer: MJK 0.20 Hrs X 150.00 | MJK - Michael Kasen | 0.20 | 30.00 | 23187 | Billed |
| | 128504 Telephone call from client | | | | | |
| Jan 28/2009 | Lawyer: JRF 0.20 Hrs X 350.00 | JRF - Julianne R. Frank | 0.20 | 70.00 | 23187 | Billed |
| | 128676 Telephone conference with client re Wachovia demand | | | | | |
| Jan 28/2009 | Lawyer: JRF 0.30 Hrs X 350.00 | JRF - Julianne R. Frank | 0.30 | 105.00 | 23187 | Billed |
| | 128682 Discussion with MJK re Wachovia guaranties; telephone conference with Mr. McLaghlin re possible forbearance; draft correspondence to him re same | | | | | |
| Jan 28/2009 | Lawyer: MJK 0.70 Hrs X 150.00 | MJK - Michael Kasen | 0.70 | 105.00 | 23187 | Billed |
| | 128689 Review file re: Loan Docs re: Wachovia Demand of Joe Glucksman | | | | | |
| | 128714 Telephone conference with client concerning Wachovia demand letter | | | | | |
| Jan 29/2009 | Lawyer: JRF 0.50 Hrs X 350.00 | JRF - Julianne R. Frank | 0.50 | 175.00 | 23187 | Billed |
| | 128850 Draft correspondence to Malchon Biscayne group Proposal | | | | | |
| Jan 29/2009 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 23187 | Billed |
| | 128854 Telephone call from Malchon | | | | | |
| Jan 29/2009 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 23187 | Billed |
| | 128863 Telephone call to Malchon | | | | | |
| Jan 30/2009 | Lawyer: NWB 0.30 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.30 | 75.00 | 23187 | Billed |
| | 129206 Telephone conference with LaSalle attorney Malcon regarding offer letter | | | | | |
| Feb 3/2009 | Lawyer: JRF 0.10 Hrs X 350.00 | JRF - Julianne R. Frank | 0.10 | 35.00 | 23422 | Billed |
| | 129030 Telephone call from client re update | | | | | |
| Feb 5/2009 | Lawyer: JRF 0.50 Hrs X 350.00 | JRF - Julianne R. Frank | 0.50 | 175.00 | 23422 | Billed |
| | 129152 Telephone conference with Mr Malchon; telephone conference with client | | | | | |
| Feb 5/2009 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 23422 | Billed |
| | 129161 Telephone call from Client | | | | | |
| Feb 5/2009 | Lawyer: MJK 0.20 Hrs X 150.00 | MJK - Michael Kasen | 0.20 | 30.00 | 23422 | Billed |
| | 129165 Telephone call from Malchon w/ JRF | | | | | |
| Feb 6/2009 | Lawyer: MJK 0.20 Hrs X 150.00 | MJK - Michael Kasen | 0.20 | 30.00 | 23422 | Billed |
| | 129791 Telephone call to Narda Butner | | | | | |
| Feb 6/2009 | Lawyer: MJK 0.10 Hrs X 150.00 | MJK - Michael Kasen | 0.10 | 15.00 | 23422 | Billed |
| | 129802 Telephone call from Melinda from Narda Butner's Office | | | | | |
| Feb 10/2009 | Lawyer: NWB 0.20 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.20 | 50.00 | 23422 | Billed |
| | 129970 Telephone conference with accountant | | | | | |
| | 130098 Final preparation of Motion to Extend Exclusivity | | | | | |
| Feb 13/2009 | Lawyer: NWB 0.20 Hrs X 250.00 | NWB - Nadine V. White-Boyd | 0.20 | 50.00 | 23422 | Billed |